**Susan SCHUTZ and Leonard Schutz,
Plaintiffs–Appellants,**

v.

**KAGAN LUBIC LEPPER FINKEL-
STEIN & GOLD LLP, Joseph G. Co-
bert, and Jesse P. Schwartz, Defen-
dants–Appellees.***

**No. 13–2799–cv.**

United States Court of Appeals,
Second Circuit.

Jan. 27, 2014.

Andrew Lavoott Bluestone, New York,
NY, for Plaintiffs–Appellants.

Andrew S. Kowlowitz (Eric D. Mercurio,
on the brief), Furman Kornfeld & Brennan
LLP, New York, NY, for Defendants–Ap-
pellees.

\* The Clerk of the Court is directed to amend the caption as set forth above.

Present: ROBERT A. KATZMANN,
Chief Judge, RICHARD C. WESLEY,
DENNY CHIN, Circuit Judges.

**SUMMARY ORDER**

Plaintiffs–Appellants Susan Schutz and
Leonard Schutz appeal from a July 12,
2013 judgment of the United States Dis-
trict Court for the Southern District of
New York (Engelmayer, *J.*), which dis-
missed all claims asserted against Defen-
dants–Appellees Kagan Lubic Lepper
Finkelstein & Gold LLP (the "Kagan
Firm"), Joseph G. Cobert, and Jesse P.
Schwartz. On appeal, the Schutzes argue
that the district court erred in dismissing
their claims for legal malpractice, breach
of fiduciary duty, and violations of § 487 of
the New York Judiciary Law. The
Schutzes are the owners of a residential
unit in a condominium building in the
Bronx, New York, and the claims at issue
arise out of the defendants' representation
of the Schutzes and the building's Board of
Managers (the "Board") to pursue claims
against the owner, sponsor, developer, con-
struction company, and architect of the
building (the "Building Defendants") for
damages caused by water intrusion. We
presume the parties' familiarity with the
relevant facts, the procedural history of
the case, and the issues presented for re-
view.

We review a district court's grant of a
motion to dismiss for failure to state a
claim under Rule 12(b)(6) *de novo*, "accept-
ing all factual allegations in the complaint
as true, and drawing all reasonable infer-
ences in the plaintiff's favor." *Goldstein v.
Pataki*, 516 F.3d 50, 56 (2d Cir.2008) (quo-
tation marks omitted). "To survive a mo-
tion to dismiss, a complaint must contain
sufficient factual matter, accepted as true,
to 'state a claim to relief that is plausible

on its face.' " *Ashcroft v. Iqbal,* 556 U.S. 662, 678, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009) (quoting *Bell Atl. Corp. v. Twombly,* 550 U.S. 544, 570, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007)).

"In a diversity action based on attorney malpractice, state substantive law, here that of New York, applies. To prevail on a claim for legal malpractice under New York law, a plaintiff must establish: (1) attorney negligence; (2) which is the proximate cause of a loss; and (3) actual damages." *Nordwind v. Rowland,* 584 F.3d 420, 429 (2d Cir.2009) (emphasis, internal citation, and quotation marks omitted). In this case, the Schutzes' complaint contains numerous allegations of attorney misconduct. As to most of these allegations, however, the Schutzes provide no explanation as to how the defendants' alleged negligence proximately caused them any damages.

The Schutzes' only colorable claim of malpractice concerns the settlement agreement the defendants negotiated with the Building Defendants on behalf of the Board and ten of the building's twelve unit owners. The Schutzes refused to sign and voted against this settlement agreement, which they argue is both inadequate to cover the damages sustained and also unfair in that it requires the Board to indemnify the Building Defendants for any liability arising from the Schutzes' individual claims against the Building Defendants. In effect, because all unit owners must contribute a *pro rata* share to the Board's liabilities, the settlement agreement requires the Schutzes to fund their adversaries' defense in part. But at least five months before the settlement agreement was reached, the Schutzes discharged the defendants as their counsel and hired successor counsel to represent their interests,

terminating the required attorney-client relationship and breaking the chain of causation. *See Perks v. Lauto & Garabedian,* 306 A.D.2d 261, 760 N.Y.S.2d 231, 232 (2d Dep't 2003). Moreover, the settlement agreement was approved by the Board after a majority vote of the individual unit owners, placing another "intervening and superseding" cause between any negligence and any injury. *Alden v. Brindisi, Murad, Brindisi, Pearlman, Julian, Pertz ("People's Lawyer"),* 91 A.D.3d 1311, 937 N.Y.S.2d 784, 785 (4th Dep't 2012) (quotation marks omitted). Furthermore, while the Schutzes conclusorily allege that they would have obtained a better result "but for" the defendants' alleged conflict of interests and other supposed professional lapses, such bald speculation cannot support a claim to actual damages. In these circumstances, we agree with the district court that the Schutzes have failed plausibly to plead actionable attorney negligence, proximate causation, or actual damages.[1]

Turning to the Schutzes' claim for breach of fiduciary duty, New York courts have consistently held that this cause of action is coextensive with a claim for legal malpractice where, as here, the claims "arise from the same facts ... and do not allege distinct damages." *Daniels v. Lebit,* 299 A.D.2d 310, 749 N.Y.S.2d 149, 150 (2d Dep't 2002). The district court properly dismissed the Schutzes' claim for breach of fiduciary duty as duplicative of their claim for legal malpractice.

Finally, as to the claim under § 487 of the New York Judiciary Law, the Schutzes point to no factual allegations suggesting that the defendants engaged in "any deceit or collusion ... with intent to deceive the court or any party," N.Y. Judiciary Law

---

1. We express no view on whether the Schutzes may have meritorious claims against the Building Defendants or against the Board under these circumstances.

§ 487(1), or that any such deceit or collusion proximately caused them any injury, *see Manna v. Ades,* 237 A.D.2d 264, 655 N.Y.S.2d 412, 413 (2d Dep't 1997). This claim too was appropriately dismissed.

We have considered all of the plaintiffs' remaining arguments and find them to be without merit. Accordingly, for the foregoing reasons, the judgment of the district court is **AFFIRMED.**